# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF SOUTH CAROLINA

| | |
|---|---|
| In re: ) | Chapter 11 |
| ) | |
| Reserve Golf Club of Pawleys Island, LLC ) | Case No. 09-09116-jw |
| ) | |
| Debtor. ) | |
| ) | |

## AFFIDAVIT OF SERVICE

I, Claude Wm. Irmis, depose and say that I am employed by Phase Eleven Consultants LLC, "PEC," the court ordered claims and noticing agent for the Debtor in the above-captioned case.

On March 22, 2010, under my direction and under my supervision, employees of PEC caused the following documents to be served via USPS First Class Mail on the service list attached hereto as Exhibit A:

Order and Notice for Hearing on Disclosure Statement [Docket 99].

On March 22, 2010, under my direction and under my supervision, employees of PEC caused the following documents to be served via USPS First Class Mail on the service list attached hereto as Exhibit B:

Order and Notice for Hearing on Disclosure Statement [Docket 99].

On March 22, 2010, under my direction and under my supervision, employees of PEC caused the following documents to be served via USPS First Class Mail on the service list attached hereto as Exhibit C:

Order and Notice for Hearing on Disclosure Statement [Docket 99].

On March 22, 2010, under my direction and under my supervision, employees of PEC caused the following documents to be served via USPS First Class Mail on the service list attached hereto as Exhibit D:

Order and Notice for Hearing on Disclosure Statement [Docket 99].

On March 22, 2010, under my direction and under my supervision, employees of PEC caused the following documents to be served via USPS First Class Mail on the service list attached hereto as Exhibit E:

Order and Notice for Hearing on Disclosure Statement [Docket 99].

On March 22, 2010, under my direction and under my supervision, employees of PEC caused the following documents to be served via USPS First Class Mail on the service list attached hereto as Exhibit F:

1. Disclosure Statement [Docket 77];
2. Plan of Reorganization [Docket 78];
3. Order and Notice for Hearing on Disclosure Statement [Docket 99].

Dated: March 23, 2010

_____
Claude Wm. Irmis

Subscribed and sworn to (or affirmed) before me on the 23rd day of March, 2010, by Claude Wm. Irmis proved to me on the basis of satisfactory evidence to be the person who appeared before me.

"OFFICIAL SEAL"
LUISA S. CARTECIANO
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES MARCH 07, 2012

Signature: _____

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT A

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit A - Creditor list 2002 Notice Parties List
Report Generated: 3/23/2010 6:08:52 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 231128 | Clawson & Staubes, LLC | Clawson & Staubes, LLC (Jones, Jr., J. Ronald ) | 126 Seven Farms Drive, Suite 200 | | Charleston | SC | 29492 | USA | | |
| 231143 | IKON Financial Services | IKON Financial Services (Etheridge, Christine) | 1738 Bass Road | | Macon | GA | 31210 | USA | | |
| 231132 | Nexsen Pruet, LLC | Nexsen Pruet, LLC (Graham Grigg, Suzanne) | Nexsen Pruet, LLC | 1230 Main Street | Columbia | SC | 29201 | USA | (803) 253-8277 | sgrigg@nexsenpruet.com |
| 231173 | The Culver Law Firm, P.C. | The Culver Law Firm, P.C. (Culver, Robert) | 575 King Street | Suite A | Charleston | SC | 29403 | | (843) 853-9838 | bob@culverlaw.net |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF SOUTH CAROLINA**
**EXHIBIT B**

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit B - Creditor list Bidder Parties
Report Generated: 3/23/2010 6:08:52 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 231158 | | Ammons, Andrew | 10405 Ligon Mill Road | Suite G | Wake Forest | NC | 27587 | | | |
| 231154 | | Bannon, John | 8 Cliff Road | | Greenwich | CT | 06831 | USA | | |
| 231152 | | Hirsch, Lawrence | 2213 Forest Hills Drive | Unit #3 | Harrisburg | PA | 17112 | USA | | |
| 231175 | | Holland, Mike | 1101 B, Comanchee Trail | | West Columbia | SC | 29169 | USA | | maholland1956@yahoo.com |
| 231155 | | Walsh, Ken | 10 Wycham Hill Lane | | Greenwich | CT | 06831 | USA | | |
| 231153 | | Young, Larry | 1500 Legends Drive | | Myrtle Beach | SC | 29579 | USA | | |
| 231165 | American Golf | American Golf | 2951 28th Street | Suite 3000 | Santa Monica | CA | 90405 | USA | | |
| 231140 | Bellamy, Rutenberg, Copeland, Epps, Gravely & Bowers | Bellamy, Rutenberg, Copeland, Epps, Gravely & Bowers (Bowers, Jr., Edward) | 1000 29th Avenue North | | Myrtle Beach | SC | 29577 | USA | | |
| 231159 | CBRE CB Richard Ellis Golf & Resort Group | CBRE CB Richard Ellis Golf & Resort Group | 5780 Fleet Street | Suite 300 | Carlsbad | CA | 92008 | USA | | |
| 231145 | Century Golf | Century Golf (Hinckley, James) | dba Arnold Palmer Golf Management | 5080 Spectrum Drive | Addison | TX | 75001 | USA | | |
| 231167 | ClubCorp | ClubCorp | 3030 LBJ Freeway | Suite 600 | Dallas | TX | 75234 | | | |
| 231157 | DeBordieu Plantation | DeBordieu Plantation | 129 Luvan Boulevard | | Georgetown | SC | 29440 | | | |
| 231161 | Essex Golf Group | Essex Golf Group | 118 Main Street | | Old Saybrook | CT | 06475 | | | |
| 231162 | Fairway Advisors | Fairway Advisors | 3530 Travis Street | | Dallas | TX | 75204 | USA | | |
| 231160 | Hilda-Allen.com | Hilda-Allen.com | 212 Old Quitman Annex Road | | Adel | GA | 31620 | USA | | |
| 231164 | Honours Golf, Birmingham | Honours Golf, Birmingham | 1960 Stonegate Drive | | Birmingham | AL | 35242 | USA | | |
| 231170 | Kislak Organization | Kislak Organization (Lam, Dung) | 7900 Miami Lakes Drive West | | Miami Lakes | FL | 33016 | | (305) 894-3209 | |
| 231163 | National Golf Course Owner's Association | National Golf Course Owner's Association | 291 Seven Farms Drive | | Charleston | SC | 29492 | USA | | |
| 231156 | RSG LLC | RSG LLC | 901 Calle Amanecer | Suite 200 | San Clemente | CA | 92673 | USA | | |
| 231172 | Stone Ridge Golf LLC | Stone Ridge Golf LLC (Young, Lyndell) | Pebble Creek Country Club | 101 Pebble Creek Drive | Taylors | SC | 29687 | USA | (864) 244-1022 | |
| 231142 | The Reserve Golf Club Acquisition, LLC | The Reserve Golf Club Acquisition, LLC (McConnell, John) | 400 Donald Ross Drive | | Raleigh | NC | 27610 | USA | | |
| 231166 | Troon Golf | Troon Golf | 15044 N. Scottsdale Road | Suite 300 | Scottsdale | AZ | 85254 | USA | | |

Case 09-09116-jw    Doc 54    Filed 03/23/10    Entered 03/23/10 08:49:59    Desc Main
Document    Page 5 of 32

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT B

**The Reserve Golf Club of Pawleys Island, Case No.**
**Exhibit B - Creditor list Bidder Parties**
**Report Generated: 3/23/2010 6:08:52 AM**

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 229972 | Wyrick Robbins Yates & Ponton LLP | Wyrick Robbins Yates & Ponton LLP (Otto, Joshua) | The Summit | 4101 Lake Boone Trail | Raleigh | NC | 27607 | USA | (919) 781-4865 | jotto@wyrick.com |
| 231141 | Wyrick Robbins Yates Ponton LLP | Wyrick Robbins Yates Ponton LLP (Robbins, Larry) | 4101 Lake Boone Trail | Suite 300 | Raliegh | NC | 27607 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230563 | | ADT Security Systems Inc | PO Box 371967 | | Pittsburgh | PA | 15250-7967 | | | |
| 230563 | | ADT Security Systems Inc | Attn: Litigation/Claims paralegal | 1 Town Center Rd. | Boca Raton | FL | 33486 | | | |
| 230564 | | AED Brands | 3640 Kennesaw N Industrial Pky | Suite A | Kennesaw | GA | 30144 | | | |
| 230565 | | Al J Dickens | 1740 Maryland Avenue | | Charlotte | NC | 28209 | | | |
| 230566 | | Alan England | 77 Saint Annes Place | | Pawleys Island | SC | 29585 | | | |
| 230567 | | Alan P Gardner | 14 Historic Lane | | Pawleys Island | SC | 29585 | | | |
| 230568 | | Alan Taylor | 313 Chapman Loop | | Pawleys Island | SC | 29585 | | | |
| 230569 | | Albert Howell | 1025 Oatland Lake Road | | Pawleys Island | SC | 29585 | | | |
| 230570 | | Albert R Rogers | 171 Doral Drive | | Pawleys Island | SC | 29585 | | | |
| 230571 | | Alfonso M Garcia | 413 Washington Street | | Georgetown | SC | 29440 | | | |
| 230572 | | Alfred B Robinson | PO Box 387 | | Easley | SC | 29641 | | | |
| 230573 | | Allyson Swails | 345 Tomahawke Road | | Andrews | SC | 29510 | | | |
| 230575 | | Andrew H Gonyea | 299 Berwick Drive | | Pawleys Island | SC | 29585 | | | |
| 230576 | | Andrew Rhea | 901 E Cheves | Suite 420 | Florence | SC | 29506 | | | |
| 230579 | | Art D Gallo | 8 Oatland Lake Road | | Pawleys Island | SC | 29585 | | | |
| 230580 | | Arthur E Kent | 232 Heritage Drive | | Pawleys Island | SC | 29585 | | | |
| 230581 | | Arthur H Lachicotte | 10554 Ocean Highway | | Pawleys Island | SC | 29585 | | | |
| 230582 | | Auto Chlor Systems | 3248 Benchmark Drive | | Ladson | SC | 29456 | | | |
| 230583 | | Barbara Vanthullenar | 2385 Cross Timber Drive | | Mt Pleasant | SC | 29464 | | | |
| 230584 | | Barney R West | 94 Union Street North | | Concord | NC | 28025 | | | |
| 230585 | | Barry A Teague | 2911 Wheelock Road | | Charlotte | NC | 28211 | | | |
| 230586 | | Barry Bishop | 8 Forrest Lane | | Greenville | SC | 29605 | | | |
| 230588 | | Beat Wermelinger | Seeblick Number 4 | | Wollererau | | CH8832 | Switzerland | | |
| 230589 | | Benedict P Rosen | 9005 Kings Road | | Myrtle Beach | SC | 29572 | | | |
| 230591 | | Bennett H Thomas | PO Box 561 | | Pawleys Island | SC | 29585 | | | |

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230592 | | Bernard M Hodges | PO Box 32 | | Wadesboro | NC | 28170 | | | |
| 230593 | | Bernardo Martinez | 910 Duke Street | | Georgetown | SC | 29440 | | | |
| 230594 | | Best Golf Cars | 1640 Enterprise Ave | PO Box 2717 | Myrtle Beach | SC | 29578 | | | |
| 230595 | | Betty Congel | 6 Wicklow Drive | | Skaneateles | NY | 13152-8802 | | | |
| 230597 | | Bill Freeman | 3202 Waverly Road | | Pawleys Island | SC | 29585 | | | |
| 230601 | | Bill Sirmon | 323 Parker Drive | | Pawleys Island | SC | 29585 | | | |
| 230602 | | Bo Dickens | 1216 Greenside Drive | | Nw Concord | NC | 28027 | | | |
| 230603 | | Bob Tiller | PO Box 273 | | Pawleys Island | SC | 29585 | | | |
| 230604 | | Bobby R Herndon | 335 Bluegill Road | | Eatonton | GA | 31024 | | | |
| 230605 | | Bonnie Decker | 85 Red Squirrel Lane | | Pawleys Island | SC | 29585 | | | |
| 230606 | | Bony H Peace | 101 Angel Oak Drive | | Pawleys Island | SC | 29585 | | | |
| 230607 | | Brenda Dusenbury | 409 Salt Marsh Circle | Unit 20 E | Pawleys Island | SC | 29585 | | | |
| 230608 | | Brenda W Flythe | 115 Harbor Club Drive | | Pawleys Island | SC | 29585 | | | |
| 230609 | | Brian K Sholtis | 49 Blackwell Lane | | Pawleys Island | SC | 29585 | | | |
| 230611 | | Bruce M Allan | 71 Harbor Club Drive | | Pawleys Island | SC | 29585 | | | |
| 230612 | | Bruce Meachim | 47 Tralee Loop | | Pawleys Island | SC | 29585 | | | |
| 230613 | | Bruce R Utz | 493 Huntington Lake Circle | | Pawleys Island | SC | 29585 | | | |
| 230615 | | Bud W Willis | 681 Reserve Drive | | Pawleys Island | SC | 29585 | | | |
| 230617 | | Buzz Willett | 2100 McKinney | Suite 1550 | Dallas | TX | 75201 | | | |
| 230619 | | C J Brockington | 282 Historic Lane | | Pawleys Island | SC | 29585 | | | |
| 230620 | | Callaway Golf | Attn: Oiana Schelin | 2180 Rutherford Rd | Carlsbad | CA | 92008-7328 | USA | | |
| 230621 | | Carl Guth | 185 Lumbee Circle | Unit 19 | Pawleys Island | SC | 29585 | | | |
| 230622 | | Carolina Gcsa | 17 N Commerce Street | PO Box 210 | Liberty | SC | 29657-0210 | | | |
| 230623 | | Carolyn Montagne | 431 Huntington Lake Circle | | Pawleys Island | SC | 29585 | | | |
| 230624 | | Catherine Burke | 289 Savannah Drive | | Pawleys Island | SC | 29585 | | | |
| 230625 | | Chad McGuire | 2 The Oaks Drive | | Ashland | KY | 41101 | | | |
| 230626 | | Charles A Bryan | 31 Seabrook Court | | Greenville | SC | 29607 | | | |

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230627 | | Charles B Thrift | 1825 Wellesley Avenue | | Charlotte | NC | 28209 | | | |
| 230628 | | Charles Huddle | 173 Sandy Knowe Lane | | Pawleys Island | SC | 29585 | | | |
| 230629 | | Charles J Bradshaw | 222 Rice Mill Drive | | Pawleys Island | SC | 29585 | | | |
| 230630 | | Charles L Duncan | 202 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230631 | | Charles L Wickham | 2206 Beverly Drive | | Charlotte | NC | 28207 | | | |
| 230632 | | Charles M Campbell | 448 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230633 | | Charles S Commander | PO Box 12468 | | Florence | SC | 29505 | | | |
| 230635 | | Charles W Williams | 1529 Tanglewood Road | | Columbia | SC | 29205 | | | |
| 230636 | | Charles Wright Horne | 2101 Marryat Court | | Charlotte | NC | 28211 | | | |
| 230637 | | Chip Abernethy | 1690 Pond Road | | Murrells Inlet | SC | 29576 | | | |
| 230638 | | Chris Clark | 27 Waterville Lane | | Pawleys Island | SC | 29585 | | | |
| 230639 | | Chuck Melvin | PO Box 1317 | | Paintsville | KY | 41240 | | | |
| 230640 | | Clarence Gibson | 105 West Richardson Street | | Hemingway | SC | 29554 | | | |
| 230642 | | Connie J Martin | PO Box 1683 | | Murrells Inlet | SC | 29576 | | | |
| 230643 | | Conrad Kohler | 205 Berwick Drive | | Pawleys Island | SC | 29585 | | | |
| 230644 | | Courtney Pratt | 112 St Clair Ave W | Suite 302 | Toronto | | M4VZY3 | Canada | | |
| 230645 | | Craig M Wardlaw | 811 Hempstead Place | | Charlotte | NC | 28207 | | | |
| 230646 | | Curtis Richardson | 4215 Brambletye Drive | | Greensboro | NC | 27407 | | | |
| 230647 | | Cynthia A Morrison | 792 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230648 | | D Scott Welton | PO Box 36218 | | Charlotte | NC | 28236 | | | |
| 230649 | | Dale A Short | 3550 St Mary's Ct | | Gastonia | NC | 28056 | | | |
| 230650 | | Dana Arneman | 13236 Ocean Highway | | Pawleys Island | SC | 29585 | | | |
| 230651 | | Daneen Fretz | 1998 Club Circle | | Pawleys Island | SC | 29585 | | | |
| 230652 | | Daniel McDonald | 515 Preservation Circle | | Pawleys Island | SC | 29585 | | | |

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230654 | | David B Hurt | 13406 Scanlan Way | | Davidson | NC | 28036 | | | |
| 230655 | | David C Poole | PO Box 2107 | | Greenville | SC | 29602 | | | |
| 230656 | | David G Taylor | 513 Walden Trail | | Weddington | NC | 28173 | | | |
| 230657 | | David Gaines | 640 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230658 | | David Gaines | PO Box 3202 | | Pawleys Island | SC | 29585 | | | |
| 230659 | | David H Webster | 5 Quail Hill Drive | | Greenville | SC | 29607 | | | |
| 230661 | | David J Kelly | PO Box 1178 | | Murrells Inlet | SC | 29576 | | | |
| 230662 | | David L Poteet | 70 Rose Laurel Court | | Pawleys Island | SC | 29585 | | | |
| 230663 | | David M Metzger | 6433 Sharon Hills Road | | Charlotte | NC | 28210 | | | |
| 230664 | | David Thomas | 130 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230665 | | David W Harig | 14120 Burntwoods Road | | Glenwood | MD | 21738 | | | |
| 230666 | | David W Scott | 465 Rossdhu Avenue | | Pawleys Island | SC | 29585 | | | |
| 230667 | | Deloris Boyle | PO Box 4540 | | Pawleys Island | SC | 29585 | | | |
| 230668 | | Dennis A Nesbitt | 5 Morrill Lane | | Concord | NH | 03301 | | | |
| 230669 | | Dennis J Clay | 6243 Margate Avenue NW | | Canton | OH | 44718 | | | |
| 230670 | | Dennis J Slattery | 67 Harbor Club Drive | | Pawleys Island | SC | 29585 | | | |
| 230671 | | Dennis W Ousley | 10813 Cedar Creek Dr | | Spottsylvania | VA | 22553 | | | |
| 230672 | | Dexter Dorman | 4460 Hwy 17 Bus | | Murrells Inlet | SC | 29576 | | | |
| 230673 | | Diane Atherton | 280 Oatland Lake Road | | Pawleys Island | SC | 29585 | | | |
| 230674 | | Donald Clement | 88 Safe Harbor Avenue | | Pawleys Island | SC | 29585 | | | |
| 230675 | | Donald M Keiser | 125 S Dunes Drive | F508 | Pawleys Island | SC | 29585 | | | |
| 230675 | | Donald M Keiser | 436 Broad Street, #403 | | Rome | GA | 30161 | USA | | |
| 230676 | | Douglas E Babcock | 18 Old North Road | | Washington | CT | 06776 | | | |
| 230677 | | Douglas V Bloom | 55 Harvest Court | | Pawleys Island | SC | 29585 | | | |
| 230678 | | Dunbar Jewell | 730 Museum Drive | | Charlotte | NC | 28207 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230679 | | E E McGuire | 1001 Ashland Avenue | | Ashland | KY | 41101 | | | |
| 230680 | | E Kendall Roy | 13 Leamington Court | | Hilton Head | SC | 29928 | | | |
| 230681 | | E S Melvin | 106 Willoughby Blvd | | Greensboro | NC | 27408 | | | |
| 230682 | | Edgar B Hamilton | 251 Berry Tree Drive | | Pawleys Island | SC | 29585 | | | |
| 230683 | | Eduardo M Oronzo | 131 Green Acres | Lot 7 | Georgetown | SC | 29440 | | | |
| 230684 | | Edward N Patrick | 65 Forbes Road | | Westwood | MA | 02090 | | | |
| 230685 | | Edwin M Rollins | 2423 Richardson Drive | | Charlotte | NC | 28211 | | | |
| 230686 | | Eleanor Kubeck | 453 Huntington Lake Circle | | Pawleys Island | SC | 29585 | | | |
| 230687 | | Elizabeth Gregg | 123 Hunter Oak Court | | Pawleys Island | SC | 29585 | | | |
| 230688 | | Elwood Parks | 116 Hunter Oak Court | | Pawleys Island | SC | 29585 | | | |
| 230689 | | Emmert Covello | 57 Wheeler Ave | | Pleasantville | NY | 10570 | | | |
| 230691 | | Estate Management Services Inc | 305 Indigo Drive | Attn: Nancy Hutchinson, Accounts Receivable | Brunswick | GA | 31525 | | | |
| 230692 | | Eugene D Tarolli | 1339 New Seneca Tpke | | Skaneateles | NY | 13152-8802 | | | |
| 230693 | | Eugene M Mannella | 31 Grove Hill Court | | Pawleys Island | SC | 29585 | | | |
| 230695 | | Frank Bell | 2920 Club Park Road | | Winston Salem | NC | 27104 | | | |
| 230696 | | Frank Butts | 2604 Teaberry Drive | | Richmond | VA | 23236 | | | |
| 230697 | | Frank Fletcher | 985 Norris Drive | | Pawleys Island | SC | 29585 | | | |
| 230698 | | Frank K Ellington | 918 Wisteria Drive | | Florence | SC | 29501 | | | |
| 230699 | | Frank M Bishop | 6105 Weatherly Drive | | Atlanta | GA | 30328 | | | |
| 230700 | | Frank P Justice | Number 69 Harbor Club Villas | | Pawleys Island | SC | 29585 | | | |
| 230701 | | Frank P Tourville | PO Box 298 | | Raritan | NJ | 08869 | | | |
| 230703 | | Fred S Winstead | 4007 Brackenberry Drive | | Anderson | SC | 29621 | | | |
| 230704 | | G David Bishop | 76 Post Office Lane 3 | | Pawleys Island | SC | 29585 | | | |
| 230705 | | G Kenneth Scholl | 864 Museum Drive | | Charlotte | NC | 28207 | | | |
| 230706 | | Gail Michaels | PO Box 1004 | | Pawleys Island | SC | 29585 | | | |
| 230707 | | Gary C Cooper | 137 Professional Lane | | Pawleys Island | SC | 29585 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230708 | | Gary J Rhine | 21 Barred Owl Drive | | Pawleys Island | SC | 29585 | | | |
| 230709 | | Gary L Daniels | PO Box 19021 | | Greenville | SC | 29602 | | | |
| 230710 | | Gary Sargent | PO Box 806 | | Burlington | KY | 41005 | | | |
| 230711 | | Gayle O Averyt | PO Box 1330 | | Columbia | SC | 29202 | | | |
| 230712 | | GE Capital | PO Box 536447 | | Atlanta | GA | 30353-6447 | | | |
| 230713 | | George Briechle | 639 Camden Circle | Alston Plantation | Pawleys Island | SC | 29585 | | | |
| 230714 | | George D Taylor | PO Box 473 | | Pawleys Island | SC | 29585 | | | |
| 230715 | | George I Haigler | 500 N Castle Rd | PO Box 1796 | Dalton | GA | 30720 | | | |
| 230716 | | Georgetown County Finance Dept | PO Drawer 421270 | | Georgetown | SC | 29442 | | | |
| 230719 | | Gerald A Strine | 575 First Gap Road | | Allenwood | PA | 17810 | | | |
| 230721 | | Gerald L Truesdale | 2716 Henry Street | | Greensboro | NC | 27405 | | | |
| 230722 | | Gifford M Shaw | 1 Lewis Circle | | Sumter | SC | 29154 | | | |
| 230723 | | Gilberto Espinoza | 2722 Old Charleston Road | | Georgetown | SC | 29440 | | | |
| 230724 | | Glen Geuder | 270 Fairway Lane | | Pawleys Island | SC | 29585 | | | |
| 230726 | | Gordon M R Malloch | 3821 Reed'S Landing Circle | | Midlothian | VA | 23113-1372 | | | |
| 230727 | | Grady L Jackson | 66 Harbor Club Drive | | Pawleys Island | SC | 29585 | | | |
| 230728 | | Grady Moore | 2496 Abbey Way | | Florence | SC | 29501 | | | |
| 230729 | | Graham W Denton | 2312 Richardson Drive | | Charlotte | NC | 28211 | | | |
| 230730 | | Guy Cheves Tarrant | PO Box 28 | | Charleston | SC | 29402 | | | |
| 230731 | | Guy Marier | 58 Fleet | | Lakefield | Quebec | JOV 1K | Canada | | |
| 230732 | | H And S Oil Co | PO Box 898 | | Georgetown | SC | 29442 | | | |
| 230733 | | H Dallon Weathers | 723 Hampton Hill Road | | Columbia | SC | 29209 | | | |
| 230734 | | H Keith Brunnemer | 1355 Greenwood Cliff | Ste 301 | Charlotte | NC | 28204 | | | |
| 230735 | | H P Brooks | PO Box 457 | | Cheraw | SC | 29520 | | | |
| 230736 | | H Perrin Anderson | 834 Hempstead Place | | Charlotte | NC | 28207 | | | |
| 230737 | | Handicap Program Of The Carolinas | PO Box 319 | | West End | NC | 27376 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230738 | | Harley F Shuford | 820 9th Avenue NW | | Hickory | NC | 28601 | | | |
| 230739 | | Harold C Stowe | 23 Maritime Circle | | Pawleys Island | SC | 29585 | | | |
| 230740 | | Harold W Wyatt | PO Box 106 | | Cedartown | GA | 30125 | | | |
| 230741 | | Harrells Fertilizer | PO Box 402927 | | Atlanta | GA | 30384-2927 | | | |
| 230742 | | Harry A Oxner | PO Box 558 | | Georgetown | SC | 29440 | | | |
| 230743 | | Harry Allen | 1948 Osprey Drive | | Florence | SC | 29501 | | | |
| 230744 | | Harry Butler | 1 Dover Plantation | | Georgetown | SC | 29440 | | | |
| 230747 | | Harry L Belk | 7009 Willow Trace Lane | | Matthews | NC | 28104 | | | |
| 230748 | | Harry L Mashburn | PO Box 2466 | | Columbia | SC | 29202-2466 | | | |
| 230749 | | Harvey G Sanders | 300 East McBee Ave, Suite 500 | PO Box 87 | Greenville | SC | 29601 | | | |
| 230750 | | Henry Jobe | 78 Sea Oats Circle | | Pawleys Island | SC | 29585 | | | |
| 230751 | | Herbert A Timmons | 98 Windy Lane | | Pawleys Island | SC | 29585 | | | |
| 230752 | | Herbert Kuehne | 239 Dornick Drive | | Pawleys Island | SC | 29585 | | | |
| 230753 | | Heriberto A Miranda | 19 Duke Street | | Georgetown | SC | 29440 | | | |
| 230754 | | Heritage Creations Inc | 21 Court Street | | Hudson Falls | NY | 12839 | | | |
| 230755 | | Howard H Haworth | PO Box 6244 | | Charlotte | NC | 28207 | | | |
| 230757 | | I E Davis | 124 Highland Circle | | Lexington | SC | 29072 | | | |
| 230758 | | IKON Financial Services | PO Box 740540 | | Atlanta | GA | 30374-0540 | | | |
| 230761 | | Iris (SP Carroll) Campbell | 650 Debordieu Blvd | | Georgetown | SC | 29440 | | | |
| 230763 | | Israel Mendoza | 910 Duke Street | | Georgetown | SC | 29440 | | | |
| 230765 | | J Donnell Lassiter | 3211 Carmel Road | | Charlotte | NC | 28226 | | | |
| 230766 | | J Edward Norris III | PO Box 1886 | | Pawleys Island | SC | 29585 | | | |
| 230767 | | J Eric Wagoner | 29 Cliff Avenue | | Darien | CT | 06820 | | | |
| 230768 | | J Timothy Allen | 125 Windfield Road | | Greenville | SC | 29607 | | | |
| 230769 | | J William McMahon | 63 Island Drive | | Rye | NY | 10580 | | | |
| 230770 | | Jack A Rule | 8832 Cove Point Lane | | Knoxville | TN | 37922 | | | |
| 230771 | | Jack Benfield | 118 Salt Creek Court | | Pawleys Island | SC | 29585 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

**The Reserve Golf Club of Pawleys Island, Case No.**
**Exhibit C - Creditor list Master Creditor Matrix**
**Report Generated: 3/23/2010 6:08:53 AM**

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230772 | | Jack Clements | 125 Charlestown Place | | Aiken | SC | 29803 | | | |
| 230773 | | Jack S Hupp | 125 Cricket Hill Road | | Columbia | SC | 29223 | | | |
| 230774 | | Jack W Feild | 529 Huntington Lake Circle | | Pawleys Island | SC | 29585 | | | |
| 230775 | | Jack Welde | 110 Society Road | | Pawleys Island | SC | 29585 | | | |
| 230776 | | Jack Wolfe | 5040 Wittering Drive | | Columbia | SC | 29206 | | | |
| 230777 | | Jake C Helder | PO Box 99 | | Monroe | NC | 28111 | | | |
| 230778 | | James A Knapp | 684 Reserve Drive | | Pawleys Island | SC | 29585 | | | |
| 230779 | | James B Moore | PO Box 418 | | Georgetown | SC | 29442 | | | |
| 230780 | | James Burris | 207 Coopersmith Lane | | Myrtle Beach | SC | 29579 | | | |
| 230781 | | James C Cook | 20 Walsh Lane | | Greenwich | CT | 06830 | | | |
| 230782 | | James C Swink | 404 Townsend Place NW | | Atlanta | GA | 30327-3008 | | | |
| 230783 | | James L Davidson | 3830 Peakland Place | | Lynchburg | VA | 24503 | | | |
| 230784 | | James L Gibbs | 35 Courtyard Circle | | Pawleys Island | SC | 29585 | | | |
| 230785 | | James M Lauffer | PO Box 1467 | | Paintsville | KY | 41240 | | | |
| 230786 | | James M Maloney | 3920 Kenilworth Rd | | Columbia | SC | 29205 | | | |
| 230787 | | James N Thompson | 7305 Thames Trail | | Colleyville | TX | 76034 | | | |
| 230788 | | James P Clamp | 1215 Northampton Road | | Anderson | SC | 29621 | | | |
| 230789 | | James P Erwin | 10 Stonebridge Drive | | Asheville | NC | 28805 | | | |
| 230790 | | James P Thompson | 27159 Baileys Neck Road | | Easton | MD | 21601 | | | |
| 230792 | | James R Stanton | 237 Cascade Drive | | High Point | NC | 27265 | | | |
| 230794 | | James S Schenck | 2306 Princess Ann St | | Greensboro | NC | 27408 | | | |
| 230795 | | James W Hollingsworth | 1 Mills Lake Court | | Chapin | SC | 29036 | | | |
| 230796 | | James W Valuska | 281 Bryden Road | | Steubenville | OH | 43953 | | | |
| 230797 | | Jane Berry | 445 Fenton Place | | Charlotte | NC | 28207 | | | |
| 230798 | | Jeannette Godwin | 115 Woodmont Lane | | Pawleys Island | SC | 29585 | | | |
| 230799 | | Jeff B Appel | 10415 Marcia Lane | | South Lyon | MI | 48178 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA

EXHIBIT C

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230800 | | Jerry Petrik | 151 Olde Canal Loop | | Pawleys Island | SC | 29585 | | | |
| 230802 | | Jiri Zapletal | 107 Cottage Court | | Pawleys Island | SC | 29585 | | | |
| 230803 | | Joan Langfitt | 175 Palisade Loop | | Pawleys Island | SC | 29585 | | | |
| 230804 | | Joan Tassie | 77 Redwing Court | | Pawleys Island | SC | 29585 | | | |
| 230805 | | Joann H Ball | 6635 Gaywind Drive | | Charlotte | NC | 27226 | | | |
| 230806 | | Jody P Blazar | 3159 Blossom Heath Road | | Dayton | OH | 45419 | | | |
| 230807 | | Joe H Miller | 33 Lockwood Drive | | Charleston | SC | 29401 | | | |
| 230808 | | Joe J Gillis | PO Box 11320 | | Columbia | SC | 29202 | | | |
| 230809 | | Joe M Anderson | 1655 Tanglewood Drive | | Columbia | SC | 29204 | | | |
| 230810 | | Joe R Young | 7412 Grist Mill Road | | Raleigh | NC | 27615 | | | |
| 230811 | | Joe Seliga | 40 Torrens Place | | Pawleys Island | SC | 29585 | | | |
| 230812 | | Joel C Hobbs | 213 Autumn Wind Court | | Warrenton | VA | 20186 | | | |
| 230813 | | John A Roberts | 2 High Street | | Summit | NJ | 07901 | | | |
| 230814 | | John C Goodman | 541 Huntington Lake Circle | | Pawleys Island | SC | 29585 | | | |
| 230815 | | John D Kiser | 6216 Stephens Rd | | Huntersville | NC | 28078 | | | |
| 230816 | | John Deere Landscapes/Lesco | 24110 Network Place | | Chicago | IL | 60673-1241 | | | |
| 230818 | | John E Lee | 1 Yonah Drive | | Atlanta | GA | 30309 | | | |
| 230819 | | John F Cook | 3506 High Hamptons Drive | | Charlotte | NC | 28210 | | | |
| 230820 | | John F Hay | 8342 Roxborough Loop | | Gainesville | VA | 20155 | | | |
| 230821 | | John G Sarto | PO Box 1139 | | Pawleys Island | SC | 29585 | | | |
| 230822 | | John G Thomas | 3924 Abingdon Road | | Charlotte | NC | 28211 | | | |
| 230823 | | John H Bailey | PO Box 25189 | | Columbia | SC | 29224 | | | |
| 230824 | | John H Snider | 7 Parkmont Court | | Greensboro | NC | 27408 | | | |
| 230825 | | John Hancock | PO Box 7247-7122 | | Philadelphia | PA | 19170-7122 | | | |
| 230826 | | John Harris | PO Box 2489 | | Cheraw | SC | 29520 | | | |
| 230827 | | John Henry Whitmire | PO Box 881 | | Pawleys Island | SC | 29585 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230828 | | John Hurt | 18300 Pages End | | Davidson | NC | 28036 | | | |
| 230830 | | John K Kellersman | 118 Cambridge Place | | Chalfont | PA | 18914 | | | |
| 230832 | | John L Clarke | 672 Masters Drive | | Pawleys Island | SC | 29585 | | | |
| 230833 | | John R Cottingham | 13420 Stonegate Road | | Midlothian | VA | 23113 | | | |
| 230834 | | John R Midura | 40 Gloucester Place | | Pawleys Island | SC | 29585 | | | |
| 230835 | | John S Sumner | 400 N Church St | Number 512 | Charlotte | NC | 28202 | | | |
| 230836 | | John Tatakis | 225 Northern Ave | Number 1106 | Boston | MA | 02210 | | | |
| 230837 | | John W Currie | 821 Laurens Street | | Columbia | SC | 29201 | | | |
| 230838 | | John W Dickens | 116 Todd Avenue | | Laurens | SC | 29360 | | | |
| 230839 | | John W Folsom | 1135 Glenwood Court | | Columbia | SC | 29204 | | | |
| 230840 | | John Worley | 1143 Putter Path | | Orangeburg | SC | 29118 | | | |
| 230841 | | Jon L Burwell | 36 Court Yard Circle | | Pawleys Island | SC | 29585 | | | |
| 230842 | | Joseph A Williams | PO Box 20365 | | Greensboro | NC | 27420 | | | |
| 230843 | | Joseph J Vagelakos | 378 Marcellus Road | | Mineola | NY | 11501 | | | |
| 230845 | | Joseph Menhart | 182 Junco Circle | | Longs | SC | 29568 | | | |
| 230849 | | June Stabile | 321 Gatewood Drive | Unit C1 | Greenwood | SC | 29646 | | | |
| 230850 | | KC Life | PO Box 219846 | | Kansas City | MO | 64121-9846 | | | |
| 230852 | | Kenneth B Lee | 5639 Denwood Lane | | Durham | NC | 27705 | | | |
| 230853 | | Kenneth G Kreikemeier | 1600 Oatland Lake Road | | Pawleys Island | SC | 29585 | | | |
| 230854 | | Kenneth Leach | 209 Heritage Drive | | Pawleys Island | SC | 29585 | | | |
| 230855 | | Kenneth M Watkins | 20 Hunter Oak Court | | Pawleys Island | SC | 29585 | | | |
| 230856 | | Kevin Jarvis | 394 Century Circle | | Danville | CA | 94526 | | | |
| 230857 | | Kevin M Shannon | 139 Brick Kiln Way | | Mooresville | NC | 28117 | | | |
| 230858 | | Kevin M Siebrecht | 115 Hurley Road 3 F | | Oxford | CT | 06478 | | | |
| 230859 | | Kevin P Farrell | 1113 Heritage Drive | | Pawleys Island | SC | 29585 | | | |
| 230860 | | Kevin Scanlon | 47 Noyac Harbor Road | | Sag Harbor | NY | 11963 | | | |
| 230861 | | Knox Haynsworth | PO Box 2757 | | Greenville | SC | 29606 | | | |

**The Reserve Golf Club of Pawleys Island, Case No.**
**Exhibit C - Creditor list Master Creditor Matrix**
**Report Generated: 3/23/2010 6:08:53 AM**

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230862 | | L Dudley Walker | 914 Mulberry Road | | Martinsville | VA | 24112 | | | |
| 230863 | | L Harry Jackson | 45 Wilhide Road | | Asheville | NC | 28805 | | | |
| 230864 | | Larry B Parker | 1335 Stegall Road | | Marshville | NC | 28103 | | | |
| 230866 | | Larry R Ferguson | 6800 Medinah Ct | | Charlotte | NC | 28210 | | | |
| 230867 | | Lawrence C Walker | 2936 Reynolds Square | | Winston Salem | NC | 27106 | | | |
| 230869 | | Leon S Niegelsky | 5369 Niblick Drive | | Colfax | NC | 27235 | | | |
| 230870 | | Leslie E Cox | 12 Courtyard Circle | | Pawleys Island | SC | 29585 | | | |
| 230871 | | Lewis M Eisenstadt | 730 Cleveland Street | | Greenville | SC | 29601 | | | |
| 230872 | | Lisa A Corey | 102 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230873 | | Litchfield Beach And Golf Resort | PO Drawer 320 | | Pawleys Island | SC | 29585 | | | |
| 230874 | | Mack Whittle | 500 Hidden Hills Drive | | Greenville | SC | 29605 | | | |
| 230875 | | Marco Lardi | 31 Haverhill Place | | Pawleys Island | SC | 29585 | | | |
| 230877 | | Mark T Gilles | 121 Golf View Court | | Pawleys Island | SC | 29585 | | | |
| 230878 | | Mark Tassie | 77 Redwing Court | | Pawleys Island | SC | 29585 | | | |
| 230879 | | Mary Bilotta | 973 Doral Drive | | Pawleys Island | SC | 29585 | | | |
| 230880 | | Matthew M Drohan | 593 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230881 | | Maurice A Kelliher | 164 Doral Drive | | Pawleys Island | SC | 29585 | | | |
| 230883 | | Michael A Marino | 747 Reserve Drive | | Pawleys Island | SC | 29585 | | | |
| 230884 | | Michael C Donnelly | 9 Pheasant Crossing Lane | | Brewster | NY | 10509 | | | |
| 230885 | | Michael Dakin | 8075 Tipp Elizabeth Road | | New Carlisle | OH | 45344 | | | |
| 230886 | | Michael Doran | 3955 Sandringham Court | | Myrtle Beach | SC | 29588 | | | |
| 230888 | | Michael Getty | 210 Muirfield Drive | | Pawleys Island | SC | 29585 | | | |
| 230890 | | Michael J Hirsch | 301 Preservation Drive | | Pawleys Island | SC | 29585 | | | |
| 230891 | | Michael J Pannucci | 42 Tara Drive | | Pawleys Island | SC | 29585 | | | |
| 230892 | | Michael N Bohan | 285 Brickwell Lane | | Pawleys Island | SC | 29585 | | | |

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230893 | | Mitch Mims | 548 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230894 | | Mona Ives | 538 Retreat Beach Circle | Number 6-B | Pawleys Island | SC | 29585 | | | |
| 230895 | | Monica Walker | 313 E Street | | Georgetown | SC | 29440 | | | |
| 230896 | | Monroe E Stark | 343 Huntington Lake Circle | | Pawleys Island | SC | 29585 | | | |
| 230897 | | Murrey Atkins | 2210 Roswell Avenue | Number 101 | Charlotte | NC | 28207 | | | |
| 230898 | | N Michael Anderson | 375 Inverness Drive | | Pawleys Island | SC | 29585 | | | |
| 230900 | | Neb Cline | 111 Boxwood Lane | | Greenville | SC | 29601 | | | |
| 230901 | | Norman J Rish | 4730 Spring Ridge Lane | | Murrysville | PA | 15668 | | | |
| 230902 | | Nyra Whelchel | PO Box 641 | | Murrells Inlet | SC | 29576 | | | |
| 230903 | | OBCO Chemical | PO Box 61119 | | North Charleston | SC | 29419 | | | |
| 230904 | | Orran D Oakey | PO Box 330 | | Boones Mill | VA | 24065 | | | |
| 230905 | | Owen F Brice | 4000 Abington Road | | Charlotte | NC | 28211 | | | |
| 230906 | | Palmetto Ace Home Center | 8317 S Ocean Highway | | Pawleys Island | SC | 29585 | | | |
| 230907 | | Patricia H Rutrough | 126 Harbor Club Drive | | Pawleys Island | SC | 29585 | | | |
| 230909 | | Paul Archer | 8231 Ocean Highway | | Pawleys Island | SC | 29585 | | | |
| 230910 | | Paul Davidson | 1685 Club Circle | 10 Emerald Greens | Pawleys Island | SC | 29585 | | | |
| 230911 | | Paul Heaton | 195 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230912 | | Paul J Hanna | 850 Botany Loop | | Murrells Inlet | SC | 29576 | | | |
| 230913 | | Paul S Reid | 353 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230914 | | Paul W Stringer | 200 Tomahawk Lane | | Laurens | SC | 29360 | | | |
| 230915 | | Pepsi | PO Box 67 | | Conway | SC | 29528-0067 | | | |
| 230916 | | Perrin Q Dargan | 62 Ancient Mariner | N Litchfield | Pawleys Island | SC | 29585 | | | |
| 230917 | | Perry C Peace | PO Box 2202 | | Georgetown | SC | 29442 | | | |
| 230918 | | Perry Clinton Quinn | 2301 Cross Creek Dr | | Powder Springs | GA | 30073 | | | |
| 230919 | | Perry Smith | Perry Smith Family Trust | 115 Coleman Court | Pawleys Island | SC | 29585 | | | |

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230920 | | Pete Jr Williams | 5701 E Independence Blvd | | Charlotte | NC | 28212 | | | |
| 230921 | | Peter C Coggeshall | 524 Woodland Drive | | Hartsville | SC | 29550 | | | |
| 230922 | | Phil Phillips | 140 Montgomery Drive | | Spartanburg | SC | 29302 | | | |
| 230923 | | Philip A Pirovitz | 117 Stonebridge Drive | | Simpsonville | SC | 29681 | | | |
| 230925 | | PING | PO Box 52450 | | Phoenix | AZ | 85072-2450 | | | |
| 230926 | | Plantation Federal Bank | PO Box 3848 | | Pawleys Island | SC | 29585 | | | |
| 230927 | | Plantation Printing | PO Box 1006 | | Murrells Inlet | SC | 29576 | | | |
| 230928 | | Porter B Rose | 4 Pine Forest Drive | | Greenville | SC | 29601 | | | |
| 230929 | | Price Refrigeration And AC Co | PO Box 1679 | | Murrells Inlet | SC | 29576 | | | |
| 230930 | | Private Golf Courses.Com | PO Box 73132 | | San Clemente | CA | 92673-0104 | | | |
| 230931 | | Purchase Power | PO Box 856042 | | Louisville | KY | 40285-6042 | | | |
| 230932 | | R David Rotty | 29 Maritime Circle | | Pawleys Island | SC | 29585 | | | |
| 230933 | | R James Macnaughton | 207 Rockwood Drive | | Greenville | SC | 29605 | | | |
| 230934 | | R W | 119 E 8Th Street | | Charlotte | NC | 28202 | | | |
| 230935 | | R Wayne Byrd | PO Box 2116 | | Myrtle Beach | SC | 29578 | | | |
| 230936 | | Ragan H Ormand | 27 Maritime Circle | | Pawleys Island | SC | 29585 | | | |
| 230937 | | Ralston B Vanzant | 731 Springlake Road | | Columbia | SC | 29206 | | | |
| 230939 | | Randall S Wood | 20 Brandon Way | | Georgetown | SC | 29440 | | | |
| 230940 | | Randy Eckard | 114 Coleman Court | | Pawleys Island | SC | 29585 | | | |
| 230942 | | Ray Drummond | PO Box 1890 | | Pawleys Island | SC | 29585 | | | |
| 230944 | | Raymond W Hoover | 1970 Technology Parkway | | Mechanicsburg | PA | 17050 | | | |
| 230946 | | Richard Bowles | 316 Cross Creek Drive | | Charryville | NC | 28021 | | | |
| 230947 | | Richard E Deruiter | 495 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230948 | | Richard K Charlton | 153 Vintage Drive | | Pawleys Island | SC | 29585 | | | |
| 230949 | | Richard N Brigden | 21 Maritime Circle | | Pawleys Island | SC | 29585 | | | |

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230950 | | Richard T Abbott/ Trust | 6324 Longwood Drive | | Murrells Inlet | SC | 29576 | | | |
| 230951 | | Rob Doerr | 845 Hagley Drive | | Pawleys Island | SC | 29585 | | | |
| 230952 | | Robby S Kirby | 3900 Ayscough Road | | Charlotte | NC | 28211 | | | |
| 230953 | | Robert A Casse | 100 Boatmen Drive | | Pawleys Island | SC | 29585 | | | |
| 230954 | | Robert Bellas | 2685 Willard Drive | | Troy | MI | 48085 | | | |
| 230955 | | Robert Bennett | 219 Third Street | | Cheraw | SC | 29520 | | | |
| 230957 | | Robert Buttner | 95 Rockwell Road | | Killington | VT | 05751 | | | |
| 230959 | | Robert E Caton | 312 Barker Ten Mile Road | | Lumberton | NC | 28358 | | | |
| 230960 | | Robert E Mason | 1550 Queens Rd | | Charlotte | NC | 28207-2504 | | | |
| 230961 | | Robert H Beymer | 214 North Blvd West | | Huntington | WV | 25701 | | | |
| 230962 | | Robert H Ellis | 5191 Hillside Road | | Columbia | SC | 29206 | | | |
| 230963 | | Robert J McCarthy | 333 Route 109 | | New Milford | CT | 06776 | | | |
| 230964 | | Robert J Stripling | 11 Rockingham Road | | Greenville | SC | 29607-3618 | | | |
| 230965 | | Robert Jones | 817 All Saints Road | | Pawleys Island | SC | 29585 | | | |
| 230966 | | Robert L Avinger | PO Box 130 | | Davidson | NC | 28036 | | | |
| 230967 | | Robert L Johnson | 527 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230968 | | Robert L Kirby | 125 Sea Island Drive | | Georgetown | SC | 29440 | | | |
| 230969 | | Robert L McDowell | 49 Rose Laurel Court | | Pawleys Island | SC | 29585 | | | |
| 230970 | | Robert L Reid | 474 Fenton Place | | Charlotte | NC | 28207 | | | |
| 230971 | | Robert McBride | 6 Pagett Street | | Charleston | SC | 29492 | | | |
| 230972 | | Robert McLemore | 902 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230973 | | Robert Pierce | 130 Bradley Park | | Anderson | SC | 29621 | | | |
| 230974 | | Robert Rohde | 663 Lake Forest | | Rochester Hills | MI | 48309 | | | |
| 230975 | | Robert S Boyd | 300 High Street | | Seaford | DE | 19973 | | | |
| 230976 | | Robert T Babb | 487 Huntington Lake Circle | | Pawleys Island | SC | 29585 | | | |
| 230977 | | Robert T Davis | 3721 Eaglebrook Drive | | Gastonia | NC | 28056 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230978 | | Robin Doran | 3955 Sandringham Court | | Myrtle Beach | SC | 29588 | | | |
| 230979 | | Rock Miralia | 5532 Challis View Lane | | Charlotte | NC | 28226 | | | |
| 230980 | | Rodger W Althoff | 22262 Sunrise Drive | | Glenwood | MN | 56334 | | | |
| 230981 | | Rodney W Keesling | 249 New Hope Road | | Princeton | WV | 24740 | | | |
| 230982 | | Ronald C Agresta | 4644 Lexington Drive | | Steubenville | OH | 43953 | | | |
| 230983 | | Ronald Crowe | 152 Graymans Loop | | Pawleys Island | SC | 29585 | | | |
| 230984 | | Ronald J Talbert | PO Box 528 | | Andrews | SC | 29510 | | | |
| 230985 | | Ronald S Heymann | 82 Kevin Drive | | Flanders | NJ | 07836 | | | |
| 230986 | | Ronnie M Simpson | 11615 Blakewood Drive | Apt 107 | Charlotte | NC | 28277 | | | |
| 230987 | | Rosalie Spaniel | 327 Clement Ave | | Chalotte | NC | 28204 | | | |
| 230989 | | Roslind Breit | 73 Doral Drive | | Pawleys Island | SC | 29585 | | | |
| 230990 | | Rowland H Thomas | 92 Red Maple Drive | | Pawleys Island | SC | 29585 | | | |
| 230991 | | Roy M Michaux | 1929 Queens Road | | Charlotte | NC | 28207 | | | |
| 230992 | | Russell Chambliss | 3000 Park Brook Road | | Birmingham | AL | 35213 | | | |
| 230993 | | S And S Supply Inc | 539 Sehoy Drive | | Mt Pleasant | SC | 29464 | | | |
| 230997 | | S.C. Dept Of Revenue | PO Box 12265 | | Columbia | SC | 29211 | | | |
| 230998 | | S.C. Employment Security Comm | PO Box 995 | | Columbia | SC | 29202 | | | |
| 230994 | | Sam C McElhaney | 8200 Fairview Road | | Charlotte | NC | 28226 | | | |
| 230995 | | Sandra Atkisson | 188 Doral Drive | | Pawleys Island | SC | 29585 | | | |
| 230996 | | Santee Cooper | PO Box 188 | | Moncks Corner | SC | 29461-0188 | | | |
| 230999 | | SDI | 502 West 300 South | | Salt Lake City | UT | 84101 | | | |
| 231000 | | Securities And Exchange Comm | 3475 Lenox Road NE | Suite 500 | Atlanta | GA | 30326 | | | |
| 231001 | | Sharon Novembrino | 118 Point Judith Road | | Narragansett | RI | 02882 | | | |
| 231002 | | Shawn W Poole | 3572 Tuckers Farm Se | | Marietta | GA | 30067 | | | |
| 231003 | | Simon F Bula | 182 Chapman Loop | | Pawleys Island | SC | 29585 | | | |
| 231004 | | Stan Fabian | 49 Red Squirrel Lane | | Pawleys Island | SC | 29585 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

**The Reserve Golf Club of Pawleys Island, Case No.**
**Exhibit C - Creditor list Master Creditor Matrix**
**Report Generated: 3/23/2010 6:08:53 AM**

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 231005 | | Stanley L Kantor | 75 Cottage Court | | Pawleys Island | SC | 29585 | | | |
| 231006 | | Stephen J O'Brien | 1818 Ballybunion Drive | | Duluth | GA | 30097 | | | |
| 231007 | | Steve Griffith | 188 Hayes Road | | Prosperity | SC | 29127 | | | |
| 231008 | | Sun Moutain | PO Box 7727 | | Missoula | MT | 59807-7727 | | | |
| 231009 | | Sysco Food Services/ Columbia | PO Box 9224 | | Columbia | SC | 29290 | | | |
| 231010 | | T Martin Phillips | 103 Lakeshore Drive | | Pawleys Island | SC | 29585 | | | |
| 231011 | | T Michael Andrews | 193 Angel Oak Drive | | Pawleys Island | SC | 29585 | | | |
| 231012 | | T Michael Lassiter | PO Box 548 | | Statesville | NC | 28687 | | | |
| 231014 | | Terrence J Gallagher | 309 Huntington Lake Villa | | Pawleys Island | SC | 29585 | | | |
| 231014 | | Terrence J Gallagher | 563 Reserve Drive | | Pawleys Island | SC | 29585 | USA | | |
| 231015 | | The Home Depot CRC Credit Svcs | PO Box 6029 | | The Lakes | NV | 88901-6029 | | | |
| 231017 | | Thomas A Strittmatter | 474 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 231018 | | Thomas Brown | 30 Patewood Drive | Number 180 | Greenville | SC | 29615 | | | |
| 231019 | | Thomas C Hall | 105 Downie Lane | | Anderson | SC | 29621 | | | |
| 231020 | | Thomas D Mincher | 606 Woodland Drive | | Greensboro | NC | 27408 | | | |
| 231021 | | Thomas D Scavelli | 4 Lockwood Run | | Colts Neck | NJ | 07722 | | | |
| 231022 | | Thomas E Cummings | 2220 Selwyn Avenue | | Charlotte | NC | 28207 | | | |
| 231023 | | Thomas Forshaw | 1616 Myers Park Drive | | Charlotte | NC | 28207 | | | |
| 231024 | | Thomas Hallmark | 25 Boddington Court | | Asheville | NC | 28803-3149 | | | |
| 231025 | | Thomas J Walsh | PO Box 1379 | | Southern Pines | NC | 28388 | | | |
| 231026 | | Thomas L Adams | 195 Grandview Avenue | | Glen Ellyn | IL | 60137 | | | |
| 231027 | | Thomas L Secrest | 53 Lark Hill Road | | Pawleys Island | SC | 29585 | | | |
| 231028 | | Thomas P Vance | 3006 Mountain Ash Ct | | Garland | TX | 75044 | | | |
| 231029 | | Thomas W Lee | 51 Lupton Lane | | Pawleys Island | SC | 29585 | | | |
| 231030 | | Tim Harrelson | PO Box 1367 | | Pawleys Island | SC | 29585 | | | |
| 231031 | | Tim Madison | 73 Preservation Circle | | Pawleys Island | SC | 29585 | | | |

**The Reserve Golf Club of Pawleys Island, Case No.**
**Exhibit C - Creditor list Master Creditor Matrix**
**Report Generated: 3/23/2010 6:08:53 AM**

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 231032 | | Time Warner | PO Box 70992 | | Charlotte | NC | 28272-0992 | | | |
| 231034 | | Timothy M Cassidy | 29 Searles Road | | Darien | CT | 06820 | | | |
| 231035 | | Tobey Clemons | 4911 Cross Creek Court | | Arlington | TX | 76017 | | | |
| 231036 | | Tom Marcoux | 9915 Lambertina Lane | | Rockville | MD | 20850 | | | |
| 231037 | | Tom Warner | PO Box 3457 | | Pawleys Island | SC | 29585 | | | |
| 231038 | | Travelers Insurance Company | 1365 Garden Of The Gods Road | Suite 110 | Colorado Springs | CO | 80907 | | | |
| 231039 | | Unimerica | PO Box 2485 | | Carol Stream | IL | 60132 | | | |
| 231041 | | United Parcel Service | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | | |
| 231042 | | Vereens Equipment | Sarah V. DiCola, Vice President of Finance | 8862 Hwy 90 | Longs | SC | 29568 | | | |
| 231044 | | Verimeer Mid Atlantic Inc | 10900 Carpet Street | | Charlotte | NC | 28273-6205 | | | |
| 231045 | | Verizon South | PO Box 920041 | | Dallas | TX | 75392-0041 | | | |
| 231046 | | Verl Purdy | 4804 Pellyn Farm Ct | | Charlotte | NC | 28226 | | | |
| 231047 | | Vic Bailey | 1031 Andrews Farm Road | | Spartanburg | SC | 29302 | | | |
| 231048 | | W Bruce Jennings | 11021 Merion Lane | | Fairfax | VA | 22030 | | | |
| 231049 | | W Byron Caulk | 113 Huntington Lake Circle | | Pawleys Island | SC | 29585 | | | |
| 231050 | | W Douglas King | 116 Old Mill Circle | | Columbia | SC | 29206 | | | |
| 231051 | | W Duke Kimbrell | PO Box 1787 | | Gastonia | NC | 28053 | | | |
| 231052 | | W H Puckett | PO Box 928 | | Myrtle Beach | SC | 29578 | | | |
| 231053 | | W Lamar Harrell | 2608 Muirfield Ct | | Wellington | FL | 33414 | | | |
| 231054 | | Wade Hall | 558 Reserve Drive | | Pawleys Island | SC | 29585 | | | |
| 231055 | | Wake H Myers | PO Box 17495 | | Greenville | SC | 29606 | | | |
| 231056 | | Walker L Poole | 1141 Scotland Avenue | | Charlotte | NC | 28207 | | | |
| 231057 | | Wallace H Jordan | 1338 Lazar Place | | Florence | SC | 29501 | | | |
| 231058 | | Walt Maynard | 607 Preys St | | Greensboro | NC | 27410 | | | |
| 231059 | | Walter A Warren | 667 Fieldgate Circle | | Pawleys Island | SC | 29585 | | | |
| 231060 | | Walter B Cook | 500 Bentbrook Lane | | Clemson | SC | 29631-1895 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 231062 | | Walter Smith Morris | 99 Huntington Lake Circle | | Pawleys Island | SC | 29585 | | | |
| 231063 | | Waste Industries | PO Box 580495 | | Charlotte | NC | 28258-0495 | | | |
| 231064 | | Wayne Trent | 27 Courtyard Circle | | Pawleys Island | SC | 29585 | | | |
| 231066 | | Wells Fargo Trade Capital | PO Box 360286 | | Pittsburgh | PA | 15250-6286 | | | |
| 231067 | | William A Britt | 1010 Maureen Drive | | Fredericksburg | VA | 22401 | | | |
| 231068 | | William A Rhodes | 277 Ball Gap Road | | Arden | NC | 28704 | | | |
| 231069 | | William B Wilhelm | 268 Sundial Drive | | Pawleys Island | SC | 29585 | | | |
| 231070 | | William C Coker | PO Box 1827 | | Pawleys Island | SC | 29585 | | | |
| 231071 | | William C Covington | 1221 Wareham Court | | Charlotte | NC | 28207 | | | |
| 231072 | | William Clark | 111 Emerson St | Apt 1864 | Denver | CO | 80218 | | | |
| 231073 | | William E Buss | 221 Old Augusta Drive | | Pawleys Island | SC | 29585 | | | |
| 231073 | | William E Buss | 11614 Big Canoe | | Big Canoe | GA | 30143 | USA | | |
| 231074 | | William F Cline | 594 Parker Drive | | Pawleys Island | SC | 29585 | | | |
| 231075 | | William Frank James | 157 Mills Avenue | | Spartanburg | SC | 29302 | | | |
| 231076 | | William H Aspden | 518 Fernwood Rd | | Murrells Inlet | SC | 29576 | | | |
| 231077 | | William H Theus | 1213 Lady Street | Suite 300 | Columbia | SC | 29201 | | | |
| 231078 | | William J Barnett | 252 Chapman Loop | | Pawleys Island | SC | 29585 | | | |
| 231079 | | William L Otis | PO Box 1350 | | Pawleys Island | SC | 29585 | | | |
| 231080 | | William M Campbell | 1370 Schuylen Road | | Beverly Hills | CA | 90210 | | | |
| 231081 | | William M Paone | 3854 Vanderbilt Blvd | | Pawleys Island | SC | 29585 | | | |
| 231082 | | William R Echols | 7000 Golden Rain Court | | Charlotte | NC | 28277 | | | |
| 231083 | | William R Hoyle | 96 Bald Cypress Court | | Pawleys Island | SC | 29585 | | | |
| 231084 | | William R McWilliams | 3642 Tomaka Road | | Columbia | SC | 29205 | | | |
| 231085 | | William Redding | 1538 Sylvan Way | | Asheboro | NC | 27205 | | | |
| 231086 | | William S Barber | 145 Meadowbrook Lane | | Boone | NC | 28607 | | | |
| 231088 | | Zeb Lawhon | 279 Chapman Loop | | Pawleys Island | SC | 29585 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 231178 | | Adams, Leonard | 509 Heston Point Drive | | Pawleys Island | SC | 29585 | USA | | |
| 230574 | | Alvaro Pacheco | 2422 Pennyroyal Rd. | | Georgetown | SC | 29440 | | | |
| 230577 | | Anthony Kitowicz | 12824 NE 70th Place | | Kirkland | WA | 98033 | USA | | |
| 230578 | | Arizona Manufacturing And Embroidery | 606 South Hacienda Drive | | Tempe | AZ | 85281-2966 | | | |
| 231154 | | Bannon, John | 8 Cliff Road | | Greenwich | CT | 06831 | USA | | |
| 230590 | | Benjamin S Catanzaro | 569 Preservation Circle | | Pawleys Island | SC | 29585 | | | |
| 230596 | | Betty Nipper | 1485 Altamont Road | | Greenville | SC | 29609 | USA | | |
| 231151 | | Brawley, Reid | Arnold Palmer Center | P.O. Box 221037 | Charlotte | NC | 28222 | USA | | |
| 230616 | | Bushnell Outdoor Products | Attn. Jane W. Brucker, Credit Manager | 9200 Cody Street | Overland Park | KS | 66214 | USA | | |
| 232192 | | Camasi, Victor | 329 Leeward Drive | | Jupiter | FL | 33477 | | | |
| 232188 | | Chadwick, Everett | 46 Rookery Trail | | Pawleys Island | SC | 29585 | USA | | |
| 231169 | | Dancu, Daniel | 121 Bald Cypress Court | | Pawleys Island | SC | 29585 | USA | | |
| 231176 | | Dulin, Thomas | 3434 Seward Place | | Charlotte | NC | 28211 | USA | | |
| 231149 | | Floyd, Dalton | P.O. Drawer 14607 | | Surfside Beach | SC | 29857 | USA | | |
| 230702 | | Frank Stiglin | 75 Gleneagle Lane | | Pawleys Island | SC | 29585 | | | |
| 230725 | | Gonzalo Pacheco Trejo | 2422 Pennyroyal Rd. | | Georgetown | SC | 29440 | | | |
| 230745 | | Harry Coldreck | 48 Lincoln Avenue | | Norwich | CT | 06360 | | | |
| 230746 | | Harry J Ahlfeldt | 2790 Shady Grove Road | | Sunset | SC | 29685 | | | |
| 231152 | | Hirsch, Lawrence | 2213 Forest Hills Drive | Unit #3 | Harrisburg | PA | 17112 | USA | | |
| 230756 | | Hugh Patrick | 393 Huntington Lake Circle | | Pawleys Island | SC | 29585 | | | |
| 230759 | | Indalecio Pereda-Otanez | 132 Kaminsy Street | | Georgetown | SC | 29440 | | | |
| 230762 | | Isaac Romero | 107 Fogel Street | 209 #8 | Georgetown | SC | 29440 | | | |
| 231168 | | Jaeger, Robert | P.O. Box 1829 | | Pawleys Island | SC | 29585 | USA | | |
| 230791 | | James R Fruchterman | The Estate of James R. Fruchterman, Sr. | 1850 Middlefield Road | Palo Alto | CA | 94301 | USA | | |

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230817 | | John Dyer | 2360 Eisenhower Ave | | Watkinsville | GA | 30677 | | | |
| 230829 | | John Hussey | 107 Oakview Circle | | Manning | SC | 29102 | USA | | |
| 230844 | | Joseph K Hall | 433 Fenton Place | | Charlotte | NC | 28207 | | | |
| 230848 | | Juan Daniel Navarrete | 1015 Highmarket Street | | Georgetown | SC | 29440 | | | |
| 231136 | | Keiser, Donald | 436 Broad Street | #403 | Rome | GA | 30161 | | | |
| 231131 | | Koerber, Harold | 106 Muirfield Drive | | Pawleys Island | SC | 29585 | USA | | |
| 230868 | | Leobardo Olvera | 1015 Highmarket Street | | Georgetown | SC | 29440 | | | |
| 230876 | | Maria Velasquez | 2525 Highmarket Street | Unit #6 | Georgetown | SC | 29440 | | | |
| 231148 | | Marlowe, Richard | P.O. Box 28 | | Wilkesboro | NC | 28697 | USA | | |
| 232187 | | Moore, Jr., James | P.O. Box 1469 | | Pawleys Island | SC | 29585 | USA | | |
| 230908 | | Patrick A Thompson | 247 Calais Avenue | | Georgetown | SC | 29440 | | | |
| 232195 | | Randy Perritt | 505 5th Avenue South | | Myrtle Beach | SC | 29577 | | | |
| 230941 | | Randy Perritt | 8326 Highway 814 | | Myrtle Beach | SC | 29588 | | | |
| 231179 | | Ribitzki, Walt | 5 Highlands Lane | | Hardwick | NJ | 07825 | USA | | |
| 230945 | | Richard W. Bailey | 24 Plantation Drive | | Simpsonville | SC | 29681 | | | |
| 230945 | | Richard W. Bailey | Estate of Richard W. Bailey | C/o Arlene S. Bailey, Administrator | Simpsonville | SC | 29681 | USA | | |
| 230958 | | Robert C Wimberly | 72 Paisley Park | | Sumter | SC | 29150 | | | |
| 230988 | | Rosario Monroy | 211 Hodge Drive | | Georgetown | SC | 29440 | | | |
| 231177 | | Ruhle, William | 178 Preservation Circle | | Pawleys Island | SC | 29585 | USA | | |
| 231096 | | Sacco, Michael | PO Box 1230 | | Pawleys Island | SC | 29585 | | | |
| 231134 | | Seliga, Joseph | 16328 Cutters Court | | Fort Myers | FL | 33908 | USA | | |
| 231013 | | Ted Stoebling | 130 Martellago Drive | | North Venice | FL | 34275 | USA | | |
| 231138 | | The Estate of Richard W. Bailey, Administrator Arlene S. Bailey | 109 Stonebridge Drive | | Simpsonville | SC | 29681 | USA | | |
| 231033 | | Timothy A Lee | 1974E - 3150 North Road | | St. Anne | IL | 60964 | | | |
| 231040 | | United Healthcare | 450 Columbus Blvd | | Hartford | CT | 06103 | | | |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C**

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 231155 | | Walsh, Ken | 10 Wycham Hill Lane | | Greenwich | CT | 06831 | USA | | |
| 231061 | | Walter Becker | 2401 Cambridge | | Lorena | TX | 76655 | USA | | |
| 231065 | | Wells Fargo Financial Leasing | PO Box 6434 | | Carol Stream | IL | 60197-6434 | | | |
| 231137 | | Williams, Charles | 128 Old Mill Circle | | Columbia | SC | 29206 | USA | | |
| 231180 | | Work, Lyall | 223 Huntington Lake Circle | | Pawleys Island | SC | 29585 | USA | | |
| 231153 | | Young, Larry | 1500 Legends Drive | | Myrtle Beach | SC | 29579 | USA | | |
| 232193 | | Z.S. Lawhon | P.O. Box 9279 | | Hickory | NC | 28603 | | | |
| 230718 | | (Georgetown County Water And Sewer District ) | PO Box 2748 | | Georgetown | SC | 29440 | | | |
| 230924 | | (Piggly Wiggly ) | 115 Willbrook BV | Suite Y | Pawleys Island | SC | 29585 | | | |
| 230943 | 1C Inlet Point | 1C Inlet Point (Ray R Cunningham ) | 671 Norris Drive | | Pawleys Island | SC | 29585 | | | |
| 230610 | Active Glass & Mirror | Active Glass & Mirror (Bruce Grassie ) | P O Box 3054 | | Myrtle Beach | SC | 29578 | | | |
| 232191 | Acushnet Company | Acushnet Company | Attn: Courtney Brightman | P.O. Box 965 | Fairhaven | MA | 02719 | | | |
| 231171 | Agricredit Acceptance LLC | Agricredit Acceptance LLC (Murphy, Daniel) | P.O. Box 2000 | | Johnston | IA | 50131 | USA | | |
| 231140 | Bellamy, Rutenberg, Copeland, Epps, Gravely & Bowers | Bellamy, Rutenberg, Copeland, Epps, Gravely & Bowers (Bowers, Jr., Edward) | 1000 29th Avenue North | | Myrtle Beach | SC | 29577 | USA | | |
| 230831 | Bill Kirk | Bill Kirk (John Kirk ) | PO Box 12626 | | Roanoke | VA | 24027 | | | |
| 230599 | Bill Knupp | Bill Knupp (Bill Knupp ) | PO Box 27149 | | Greenville | SC | 29619-2149 | | | |
| 230587 | Brandon Advertising, Attn: Acctg | Brandon Advertising, Attn: Acctg (Barry Sanders ) | 3023 Church Street | | Myrtle Beach | SC | 29577 | | | |
| 230614 | Bryan Klinger | Bryan Klinger (Bryan Klinger) | PO Box 1979 | | Pawleys Island | SC | 29585 | | | |
| 231147 | Burroughs and Chapin | Burroughs and Chapin | P.O. Box 2095 | | Myrtle Beach | SC | 29578 | USA | | |
| 230600 | Carolina First Bank | Carolina First Bank (Bill Rodwell ) | 300 Hwy 17 North | | Surfside Beach | SC | 29575 | | | |
| 231145 | Century Golf | Century Golf (Hinckley, James) | dba Arnold Palmer Golf Management | 5080 Spectrum Drive | Addison | TX | 75001 | USA | | |
| 230938 | Christine Gerber | Christine Gerber (Randall Gerber ) | 92 Hanover Drive | | Pawleys Island | SC | 29585 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 231130 | Clawson & Staubes, LLC | Clawson & Staubes, LLC (Jones, Jr., J. Ronald) | Clawson & Staubes, LLC | 126 Seven Farms Drive, Suite 200 | Charleston | SC | 29492 | USA | | |
| 230641 | Dept Of Pesticide Regulation | Dept Of Pesticide Regulation (Clemson University ) | 2200 Pocket Road | | Florence | SC | 29506 | | | |
| 230846 | Footjoy Number 532419 | Footjoy Number 532419 (JP Morgan Chase ) | 806 Tyvola Road | Suite 108 | Charlotte | NC | 28217 | | | |
| 231109 | GECITS dba Ikon Financial Services as authorized servicing agent for Banc of America & Leasing Capital LLC | GECITS dba Ikon Financial Services as authorized servicing agent for Banc of America & Leasing Capital LLC (IKON Financial Services, Bankruptcy Administration) | P.O. Box 13708 | | Macon | GA | 31208 | USA | | |
| 230717 | Georgetown County Treasurer | Georgetown County Treasurer (Loretta Washington ) | PO Box 421270 | | Georgetown | SC | 29442 | | | |
| 230956 | Gilfillin Investments LLC | Gilfillin Investments LLC (Robert Brown ) | 137 Angel Oak Drive | | Pawleys Island | SC | 29585 | | | |
| 231150 | Grubb & Ellis | Grubb & Ellis | P.O. Box 2487 | | Greenville | SC | 29602 | USA | | |
| 230598 | Hamlin Holdings Inc | Hamlin Holdings Inc (Bill Hamlin ) | 110 Habersham Drive | Suite 156 | Fayetteville | GA | 30214 | | | |
| 231143 | IKON Financial Services | IKON Financial Services (Etheridge, Christine) | 1738 Bass Road | | Macon | GA | 31210 | USA | | |
| 230760 | Insolvency Group 6 MDP 39 | Insolvency Group 6 MDP 39 (Internal Revenue Service ) | 1835 Assembly Street | | Columbia | SC | 29201 | | | |
| 230764 | JB Davis | JB Davis (JB Davis ) | PO Box 220 | | Asheboro | NC | 27204 | | | |
| 230801 | Jimmy Yahnis | Jimmy Yahnis (Jimmy Yahnis ) | 4541 Richmond Hill Drive | | Murrells Inlet | SC | 29576 | | | |
| 231139 | Litchfield Crossing Development Company, LLC | Litchfield Crossing Development Company, LLC (McKissick, A. Foster) | 2323 Laurens Road | | Greenville | SC | 29607 | | | |
| 230889 | Michael Hogan | Michael Hogan (Michael Hogan ) | PO Box 1389 | | Myrtle Beach | SC | 29578 | | | |
| 231016 | Michael M. Beal, Esq, McNair Law Firm PA | Michael M. Beal, Esq, McNair Law Firm PA (Litchfield Crossing Development Company, LLC) | P.O. Box 11390 | | Columbia | SC | 29211 | | | |
| 230899 | Myr Bch Auto & Trk Part | Myr Bch Auto & Trk Part (Napa Auto Parts ) | 10225 Pawleys Plaza | Suite 340 | Pawleys Island | SC | 29585 | USA | | |

The Reserve Golf Club of Pawleys Island, Case No.
Exhibit C - Creditor list Master Creditor Matrix
Report Generated: 3/23/2010 6:08:53 AM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 231146 | Myrtle Beach National | Myrtle Beach National | P.O. Box 1936 | | Myrtle Beach | SC | 29578 | USA | | |
| 231132 | Nexsen Pruet, LLC | Nexsen Pruet, LLC (Graham Grigg, Suzanne) | Nexsen Pruet, LLC | 1230 Main Street | Columbia | SC | 29201 | USA | (803) 253-8277 | sgrigg@nexsenpruet.com |
| 231133 | Nexsen Pruet, LLC | Nexsen Pruet, LLC (Graham Grigg, Suzanne) | Nexsen Pruet, LLC | 1230 Main Street | Columbia | SC | 29202 | USA | (803) 253-8277 | sgrigg@nexsenpruet.com |
| 230634 | NFC Investments LLC, Clark C | NFC Investments LLC, Clark C (Charles Slatery ) | 5101 Wheelis Drive | Suite 207 | Memphis | TN | 38117 | | | |
| 232194 | Office of the United States Trustee | Office of the United States Trustee (Joseph F. Buzhardt, III) | 1835 Assembly Street, Suite 953 | | Columbia | SC | 29201 | | | |
| 230618 | Palmetto Heritage Bank | Palmetto Heritage Bank (C Ronald Christmas ) | PO Box 3788 | | Pawleys Island | SC | 29585 | | | |
| 230653 | Petry Properties | Petry Properties (Daniel Petry ) | 59 Waterville Lane | | Pawleys Island | SC | 29585 | | | |
| 230690 | PL Industries | PL Industries (Eric Plott ) | PO Box 12506 | | Charlotte | NC | 28220 | | | |
| 231144 | Plantation Federal Bank | Plantation Federal Bank (Norris, III, J. Edward) | 11039 Ocean Highway | | Pawleys Island | SC | 29585 | | | |
| 230660 | Preferred Power Inc | Preferred Power Inc (David Harry ) | 3800 Abingdon Road | | Charlotte | NC | 28211 | | | |
| 230793 | Rawls Auto Auction | Rawls Auto Auction (James Rawls ) | PO Box 3069 | | Leesville | SC | 29070 | | | |
| 231090 | Reserve Golf Club of Pawleys Island, LLC | Reserve Golf Club of Pawleys Island, LLC (Ben, Catanzaro) | 18 Reserve Drive | | Pawleys Island | SC | 29585 | USA | | |
| 231156 | RSG LLC | RSG LLC | 901 Calle Amanecer | Suite 200 | San Clemente | CA | 92673 | USA | | |
| 230720 | Scott Smith | Scott Smith (Gerald Koehler ) | 2096 Tolbert Road | | Hamilton | OH | 45011 | | | |
| 231089 | The McCarthy Law Firm, LLC | The McCarthy Law Firm, LLC (McCarthy, Jr., G. William) | 1715 Pickens Street | | Columbia | SC | 29201 | USA | | |
| 231142 | The Reserve Golf Club Acquisition, LLC | The Reserve Golf Club Acquisition, LLC (McConnell, John) | 400 Donald Ross Drive | | Raleigh | NC | 27610 | USA | | |
| 230851 | The Titan Group Inc | The Titan Group Inc (Keith Errico ) | 92 Cottage Court | | Pawleys Island | SC | 29585 | | | |
| 230847 | Titleist Number 532402 | Titleist Number 532402 (JP Morgan Chase ) | 806 Tyvola Road | Suite 108 | Charlotte | NC | 28217 | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT C

**The Reserve Golf Club of Pawleys Island, Case No.**
**Exhibit C - Creditor list Master Creditor Matrix**
**Report Generated: 3/23/2010 6:08:53 AM**

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 232196 | Tri-State Pump and Controls, Inc. | Tri-State Pump and Controls, Inc. (Mann, Ben) | 1162 Chastain Road | | Liberty | SC | 29657 | | | |
| 231091 | United States Trustee (Region 4) | United States Trustee (Region 4) (W. Clarkson McDow, Jr) | Strom Thurmond Federal Building | 1835 Assembly Street, Suite 953 | Columbia | SC | 29201 | | (803) 765-5260 | |
| 231043 | Wampee Section | Wampee Section (Vereens Turf Products ) | Sara V. DiCola, Vice President of Finance | 8862 Hwy 90 | Longs | SC | 29568 | | | |
| 231087 | Willie Shelley | Willie Shelley (Willie Shelley ) | PO Box 1176 | | Murrells Inlet | SC | 29576 | | | |
| 231141 | Wyrick Robbins Yates Ponton LLP | Wyrick Robbins Yates Ponton LLP (Robbins, Larry) | 4101 Lake Boone Trail | Suite 300 | Raliegh | NC | 27607 | | | |

**The Reserve Golf Club of Pawleys Island, Case No.**
**Exhibit D - Creditor list OCUC January 28 2010 Appointment**
**Report Generated: 3/23/2010 6:08:53 AM**

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230643 | | Conrad Kohler | 205 Berwick Drive | | Pawleys Island | SC | 29585 | | | |
| 230702 | | Frank Stiglin | 75 Gleneagle Lane | | Pawleys Island | SC | 29585 | | | |
| 231096 | | Sacco, Michael | PO Box 1230 | | Pawleys Island | SC | 29585 | | | |
| 231144 | Plantation Federal Bank | Plantation Federal Bank (Norris, III, J. Edward) | 11039 Ocean Highway | | Pawleys Island | SC | 29585 | | | |
| 232186 | The Culver Firm, P.C. | The Culver Firm, P.C. (Culver, Robert) | 575 King Street, Suite A | | Charleston | SC | 29403 | USA | (843) 853-9838 | bob@culverlaw.net |

**The Reserve Golf Club of Pawleys Island, Case No.**
**Exhibit E - Creditor list Post Office Box Bidder Parties**
**Report Generated: 3/23/2010 6:08:53 AM**

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 231151 | | Brawley, Reid | Arnold Palmer Center | P.O. Box 221037 | Charlotte | NC | 28222 | USA | | |
| 231149 | | Floyd, Dalton | P.O. Drawer 14607 | | Surfside Beach | SC | 29857 | USA | | |
| 231148 | | Marlowe, Richard | P.O. Box 28 | | Wilkesboro | NC | 28697 | USA | | |
| 231147 | Burroughs and Chapin | Burroughs and Chapin | P.O. Box 2095 | | Myrtle Beach | SC | 29578 | USA | | |
| 231150 | Grubb & Ellis | Grubb & Ellis | P.O. Box 2487 | | Greenville | SC | 29602 | USA | | |
| 231146 | Myrtle Beach National | Myrtle Beach National | P.O. Box 1936 | | Myrtle Beach | SC | 29578 | USA | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF SOUTH CAROLINA
EXHIBIT F

**The Reserve Golf Club of Pawleys Island, Case No.**
**Exhibit F - Creditor list RGCPI Special Notice List**
**Report Generated: 3/23/2010 6:08:53 AM**

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 230033 | Clawson & Staubes, LLC | Clawson & Staubes, LLC (J. Ronald Jones, Jr., Esq.) | 126 Seven Farms Drive, Suite 200 | | Charleston | SC | 29492-7595 | | (843) 722-2867 | rjones@ clawsonandstaubes. com |
| 232197 | Securities & Exchange Commission | Securities & Exchange Commission | 3475 Lenox Road NE | Suite 500 | Atlanta | GA | 30326 | | | |
| 231173 | The Culver Law Firm, P.C. | The Culver Law Firm, P.C. (Culver, Robert) | 575 King Street | Suite A | Charleston | SC | 29403 | | (843) 853-9838 | bob@culverlaw.net |
| 231092 | United States Trustee (Region 4) | United States Trustee (Region 4) (Joseph F. Buzhardt, III) | Strom Thurmond Federal Building | 1835 Assembly Street, Suite 953 | Columbia | SC | 29201 | | (803) 765-5260 | |